# EXHIBIT A

# 3-YEAR ASBESTOS
# RE-INSPECTION REPORT

::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::
::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::::

# NORTHEAST
# INTERMEDIATE SCHOOL
# SCRANTON, PA

prepared for:

## SCRANTON SCHOOL DISTRICT
## 425 North Washington Avenue
## Scranton, Pa. 18505

<u>CONSULTANTS:</u>

Guzek Associates, Inc.
401 Davis Street
Clarks Summit, PA 18411

PROJECT: #SSD.19_751

<u>Updated:</u>

August 2019

# <u>TABLE OF CONTENTS</u>

**SECTION 1**          EXECUTIVE SUMMARY

**SECTION 2**          INTRODUCTION

**SECTION 3**          BUILDING DISCRIPTION

**SECTION 4**          METHODS

**SECTION 5**          RE-INSPECTION FINDINGS

**SECTION 6**          RE-INSPECTION RESULTS

**SECTION 7**          RECOMMENDATIONS

**SECTION 8**          ASBESTOS INPECTOR ACCREDIDATION

**APPENDIX A**         HOMOGENEOUS SAMPLING CHART,
                       RESPONSE ACTION BASED ON HAZARD RANK,
                       & ASBESTOS CONTAINING BUILDING MATERIAL
                       (ACBM) LOCATION DRAWINGS

**APPENDIX B**         PLM SAMPLE ANALYSIS RESULTS
                       & CHAIN-OF-CUSDOTY

# ASBESTOS INSPECTION

## For the property known as:

## NORTHEAST INTERMEDAITE SCHOOL

### SECTION 1      EXECUTIVE SUMMARY

An Asbestos Materials Inspection Survey was conducted on August 20, 2019 at the above-listed location.   The purpose of the survey was to visually locate, identify, and quantify asbestos-containing building materials.  The survey was conducted by Certified Asbestos Inspectors, Chris Notari (DLI Asbestos Inspector Certification #027028), Brent Tripp (DLI Asbestos Inspector Certification #053975), and Gary Marshall.

All accessible rooms and areas of the building were entered for inspection of suspected asbestos materials.  Suspected asbestos materials not previously sampled (if applicable) were sampled and sent to a laboratory for analyses to confirm or negate the suspicion of asbestos content. Other suspect materials were assumed to contain asbestos.

The results are summarized as follows:

A.      Asbestos-containing Materials

1.      All confirmed or assumed (roofing materials, chalkboard mastic, etc.) asbestos-containing materials are listed in Appendix A.  Materials that were tested and found not to contain asbestos are also listed in Section 6.

2.      Recommendations

Recommendations are given in relation to renovation activities for the school building in Section 7.

### SECTION 2  INTRODUCTION

An Asbestos Materials Inspection of the Northeast Intermediate School was performed at the request Scranton School District, Scranton, PA.   The purpose of the inspection was to determine the types, quantities, and conditions of confirmed or assumed asbestos-containing materials, if not previously tested.

Once suspected asbestos materials were identified, they were sampled to verify or negate the suspicion of asbestos content (roofs were not tested and were assumed to contain asbestos). All materials sampled were analyzed via EPA Method 600/R-93/116 utilizing Polarized Light Microscopy by *EMSL Analytical, Inc., a NVLAP- accredited laboratory.*

The friability of these materials was also determined.  Friable materials, such as cementitious pipe insulation, are those that can be crumbled, pulverized, or reduced to powder by hand or finger pressure.  Non-friable materials, such as floor tiles in good condition, are those that cannot be crumbled, pulverized, or reduced to powder by hand or finger pressure.  It is possible for normally non-friable materials to be considered as friable if they are in poor or damaged condition or will be rendered friable by construction or other activities, such as drilling, sanding, crushing by heavy equipment, etc.

The Initial Asbestos Hazard Emergency Response Act (AHERA) Building Inspection Report and Management Plan which was prepared and filed in accordance with the United States Environmental Protection Agency's (EPA) Regulation 40 CFR Part 763, Subpart E – Asbestos-Containing Materials in Schools is on file and available for review at the Scranton School District Administration Offices and the Northeast Intermediate School Administration Office.

## SECTION 3   BUILDING DISCRIPTION

Northeast Intermediate School, located at 721 Adams Avenue, Scranton, PA. The original building was constructed in 1906, and an addition was added in 1931. See attached drawings for more information on building construction dates. The building consists of a basement, four (4) floors, and an attic, and contains approximately 160,000 square feet of floor area.

## SECTION 4   METHODS

Prior to re-inspection the following documents were reviewed by Guzek Associates, Inc.

1.      Original inspection report
2.      2016 3-Year Re-inspection Report
3.      AHERA 6-month Periodic Surveillance Inspection Reports

Upon completion of reviewing the above referenced documentation, Guzek Associates, Inc. conducted a room-by-room and area-by-area inspection of the building to verify the locations of Asbestos Containing Materials listed in the above documents and to determined the conditions (Good, Damaged, or Significantly Damaged) of these materials. In addition, suspect materials not listed in the above documents were identified and either assumed to contain asbestos or collected and analyzed to determined asbestos content.

The asbestos inspection survey was conducted by inspectors qualified by experience, education, and training in the recognition of suspected asbestos-containing materials.

For those materials analyzed for asbestos content during this inspection, representative samples of "suspected" asbestos-containing materials were collected utilizing approved federal and state methods.

All Samples collected were analyzed by EMSL Analytical, Inc., Cinnaminson, NJ. Using EPA 600/R-93/116 Method using Polarized Light Microscopy

## SECTION 5   REINSPECTION FINDINGS

The attached inspection forms in Appendix A indicate both the locations and assessed conditions of confirmed or assumed asbestos containing materials as identified in the building by the 2019 Re-inspection conducted by Guzek Associates, Inc.

The Scranton School District intends to continue implementation of the Operations & Maintenance Program recommendations as contained in the original AHERA Management Plan and to maintain its stringent occupational and environmental protection standards for the on-going control of the identified ACBM's within the building.

## SECTION 6  INSPECTION RESULTS

A.    <u>Asbestos-containing Materials</u>

Appendix A contains a list and drawings of all confirmed and assumed asbestos-containing materials identified in the 3-year re-inspection report for Northeast Intermediate School conducted by Guzek Associates, Inc..  This table also includes locations and condition assessments (Good, Damaged, or Significantly Damaged).

Finally all Chain of Custody and Analytical Laboratory Reports for the 2016 3-Year Re-inspection Report is included in Appendix B.

<u>Note</u>:  In addition to those materials listed in the Homogeneous Sampling Chart in Appendix A, the following suspected asbestos-containing materials <u>may be present</u>:

1. Glue pucks behind chalkboards (Category 1 non-friable material) – no access at time of inspection.

2. Fire Doors

3. Roofing Materials (including Flashing and Tar)

4. Electrical wiring insulation maybe present

<u>Materials That Were Tested and Found Not to Contain Asbestos</u>

<u>1906</u>

- Joint Compound
- All Ceiling Tiles (Previously tested by others)
- Sheetrock
- All Window Glaze
- Black Linoleum (Stairs)
- Acoustical Fabric (Music and Chorus Room)

<u>1931</u>

- Plaster (Does not include acoustical Plaster)
- All Ceiling Tiles
- Window Glazing
- Door Caulking
- Gypsteel
- Mastic on fiberglass ends
- Auditorium Wall Pucks
- Attic Ceiling

**SECTION 7          RECOMMENDATIONS**

A.  Any Materials listed as assumed Asbestos Containing Materials (PACM) in Appendix A shall either by assumed to contain asbestos or should be analyzed to determine asbestos content at time of disturbance

B.  All Asbestos Containing Materials in the building that are to remain in place shall be treated according to Operation and Maintenance (O&M) procedures for each specific material and as listed in the O&M plan for the Northeast Intermediate School.

C.  All Presumed or Confirmed Asbestos Containing Materials that will be potentially damaged by any activity (renovation, demolition, maintenance, etc.) shall be:

  1.  Removed by a Pennsylvania Department of Labor and Industry (PaDLI) Certified asbestos abatement contractor prior to renovation. Final clearance air monitoring should be performed by an independent third party contracted to the school district.

  Or

  2.  The Activity that will potentially disturb Asbestos Containing Materials shall be designed to avoid said disturbance.


**SECTION 8          ASBESTOS INPECTOR ACCREDIDATION**

Certified PA Asbestos Inspectors, Chris Notari (DLI Asbestos Inspector Certification #027028) and Brent Tripp (DLI Asbestos Inspector Certification #053975). Copies of their certificates are included in this report on the following pages.

# Certificate of Completion

*awarded to*

## Chris Notari

*for successfully completing the prescribed course of study in*

## Pennsylvania Asbestos
## Building Inspector Refresher Course

under TSCA Title II

*presented by*

**ACCESS TRAINING SERVICES, INC.**

7921 River Road, Pennsauken, NJ 08110

(856) 665-3449

| 7/11/19 | N/A | 7/11/20 |
|---|---|---|
| *Course Date* | *Exam Date* | *Expiration Date* |

| Not Provided | ACC-0719-6-005 | |
|---|---|---|
| *Social Security Number* | *Certificate Number* | *Mark K. Schläger* |
| | | *Training Director* |

# Certificate of Completion

*awarded to*

## Brent M. Tripp

*for successfully completing the prescribed course of study in*

## Pennsylvania Asbestos
## Building Inspector Refresher Course

under TSCA Title II

*presented by*

**ACCESS TRAINING SERVICES, INC.**

7921 River Road, Pennsauken, NJ 08110

(856) 665-3449

| 7/11/19 | N/A | 7/11/20 |
|---|---|---|
| *Course Date* | *Exam Date* | *Expiration Date* |

| Not Provided | ACC-0719-6-006 | |
|---|---|---|
| *Social Security Number* | *Certificate Number* | *Mark K. Schläger* |
| | | *Training Director* |

# <u>APPENDIX A</u>

# REINSPECTION FINDINGS:

## HOMOGENEOUS SAMPLING CHART

## RESPONSE ACTION BASED ON HAZARD RANK

## ASBESTOS CONTAINING BUILDING MATERIAL (ACBM) LOCATION DRAWINGS

**HOMOGENEOUS SAMPLING CHART - Building Section 1906**

Scranton School District        Building: North Scranton Intermediate School        Dates of Original AHERA Inspection: July, 1988        Page 1 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1906 Section, Ground Floor, Corriodr "A" | Window Caulk ( Interior of Building ) ( Indeterminate ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 3 | 5 | - Loose caulking exists in some areas |
| 1906 Section, Ground Floor, Stairs | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, Ground Floor, Fan Room | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | Fittings/Pipe Insulation ( Approx. 75 - 80 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Insulation has water damage and is subject to vibration |
| 1906 Section, Ground Floor, Storage "B" | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | N/A | N/A | N/A | Area Removed February 2017 |
| | Fittings/Pipe Insulation ( Approx. 75 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | - Loose Insulation in area |
| 1906 Section, Ground Floor, Learning Support, Room 21 | Fittings/Pipe Insulation ( Approx. 60 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, Ground Floor, Band & Instrument Room | Fittings/Pipe Insulation ( Approx. 180 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Jackets are damaged in many areas. |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, Ground Floor, Corridor "B" | Plaster Walls & Ceiling, this includes salients ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in this areas. |
| 1906 Section, Ground Floor, Wood Shop, Room 23 ( Original Speech & Drama ) | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |

Information abstracted by: B. Tripp and C. Notari 08/20/2019                    Building Inspector's Certification No.: 053975-PA & 027028-PA
Friability:        F = Friable,        NF-1 = Non-Friable,        NF-2 = Non-Friable                    Assessment:        G = Good,        D = Damaged,        SD = Significantly Damaged
AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

## HOMOGENEOUS SAMPLING CHART - Building Section 1906

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 2 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| **MATERIAL LOCATION** | **MATERIAL DESCRIPTION** | | | | | | | |
| 1906 Section, Ground Floor, Special Ed, Storage, Athletic Directors Office | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | |
| 1906 Section, Ground Floor, Chorus Room | Acoustical Plaster & Walls and Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - All Layers of Plaster tested positive in this area |
| 1906 Section, Ground Floor, Entrance Vestibule to chours room | Acoustical Plaster Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 5 | 3 | - Damaged to Ceiling |
| 1906 Section, Ground Floor, Stage Equipment Room, Pit Area, and closet | Acoustical Plaster Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | - Acustical Plaster is Falling off Ceiling |
| | Fittings/Pipe Insulation ( Approx. 140 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 5 | 3 | - Damaged Insulation in Pit |
| 1906 Section, 1st Floor, Janitor's Closet No. 1 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 1st Floor, Main Office, Restrooms, Vault, and Principal's Office | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 6 | 2 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 100 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Tiles found in Restroom - Mastic Assumed |
| | Fittings/Pipe Insulation ( Approx. 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Insulation Found in Restroom |
| | Fittings/Pipe Insulation ( Approx. 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Insulation Found in Principal's Office |
| | Linoleum Flooring ( Approx. 40 LF ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Linoleum Flooring Found in Vault - Mastic Assumed |
| 1906 Section, 1st Floor, Stairwell "A" | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |

Information abstracted by: B. Tripp and C. Notari 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:     F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:     G = Good,          D = Damaged,          SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

**HOMOGENEOUS SAMPLING CHART - Building Section 1906**

Scranton School District        Building: North Scranton Intermediate School        Dates of Original AHERA Inspection: July, 1988        Page 3 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| **MATERIAL LOCATION** | **MATERIAL DESCRIPTION** | | | | | | | |
| 1906 Section, 1st Floor, Janitor's Closet No. 2 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 1st Floor, Room 121 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | 9"x9" Floor Tile & Mastic ( Approx. 762 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | -20 to 25 damaged floor tiles. Wall partitions and cabinets have been removed. Remove loose floor tile exists - Mastic Assumed |
| 1906 Section, 1st Floor, Room 122 | 12"x12" Floor Tile & Mastic ( Approx. 762 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - 9"x9" floor tile exists under 12"X12" 20 to 25 damaged floor tiles - Mastic Assumed |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 1st Floor, Room 123 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 1,762 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| 1906 Section, 1st Floor, Main Entrance to Offices | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 3 | 5 | - Plaster tested postived in this area - Plaster is associated with decorative block |
| 1906 Section, 1st Floor, Room 119 | 12"x12" Floor Tile & Mastic ( Approx. 534 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Assume 9"x9" floor tile exists under 12"X12" - Mastic Assumed |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Repair cracking in ceiling |
| 1906 Section, 1st Floor, Office No. 4 | 12"x12" Floor Tile & Mastic ( Approx. 220 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed ( Floor Tiles under carpet ) |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested postived in this area - Plaster repaired in 2017, no documentation was provided by the district |

Information abstracted by: B. Tripp and C. Notari 08/20/2019                Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:        F = Friable,        NF-1 = Non-Friable,        NF-2 = Non-Friable                Assessment:        G = Good,        D = Damaged,        SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

# HOMOGENEOUS SAMPLING CHART - Building Section 1906

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 4 of 8

| MATERIAL LOCATION | MATERIAL DESCRIPTION | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| 1906 Section, 1st Floor, Guidance Offices and Side Offices | Plaster Walls & Ceiling ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | G / **D** / SD | 4 | 4 | - Plaster in this area should be treated as ACBM or be sampled in many areas before disturbance. |
| | 12"x12" Floor Tile & Mastic ( Approx. 600 SQ FT ) | TSI / SURFACE / **Misc.** | Assumed or **Analyzed** | F / **NF-1** / NF-2 | **G** / D / SD | 2 | 6 | - Floor Tiles under carpet, Mastic Assumed - Assume 9"x9" floor tile exists under 12"X12" |
| 1906 Section, 1st Floor, Vice Principal's Office | Plaster Walls & Ceiling (Ceiling Grid Attached to Plaster) ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | G / **D** / SD | 4 | 4 | - Plaster in this area should be treated as ACBM or be sampled in many areas before disturbance. |
| | Linoleum & Mastic ( Approx. 175 SQ FT ) | TSI / SURFACE / **Misc.** | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | **G** / D / SD | 2 | 6 | - Mastic Assumed |
| 1906 Section, 1st Floor, Room 117 | Plaster Walls & Ceiling ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | **G** / D / SD | 2 | 6 | - Plaster in this area should be treated as ACBM or be sampled in many areas before disturbance. |
| | 12"x12" Floor Tile & Mastic ( Approx. 763 SQ FT ) | TSI / SURFACE / **Misc.** | Assumed or **Analyzed** | F / **NF-1** / NF-2 | **G** / D / SD | 2 | 6 | - Floor Tile exits under carpet - Mastic Assumed |
| 1906 Section, 1st Floor, Main Hallway, Corridor "A" | Plaster Walls & Ceiling ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | G / **D** / SD | 4 | 4 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 2nd Floor, Janitor's Closet No. 1 | Plaster Walls & Ceiling ( Plaster is 1 Layer ) ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | G / **D** / SD | 4 | 4 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 36 SQ FT ) | TSI / SURFACE / **Misc.** | Assumed or **Analyzed** | F / **NF-1** / NF-2 | G / **D** / SD | 5 | 3 | 4 - 5 Broken Tiles - Mastic Assumed, 12"x12" floor tile exists under 12"X12" floor tile |
| 1906 Section, 2nd Floor, Room 228 and Closet | 12"x12" Floor Tile & Mastic Control Room ( Approx. 130 SQ FT ) | TSI / SURFACE / **Misc.** | Assumed or **Analyzed** | F / **NF-1** / NF-2 | **G** / D / SD | 2 | 6 | - Floor Tile in Closet - Mastic Assumed |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | **G** / D / SD | 6 | 2 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 2nd Floor, Room 230, A.V. Storage | Plaster Walls & Ceiling ( Indeterminate ) | TSI / **SURFACE** / Misc. | Assumed or **Analyzed** | **F** / NF-1 / NF-2 | **G** / D / SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 375 SQ FT ) | TSI / SURFACE / **Misc.** | Assumed or **Analyzed** | F / **NF-1** / NF-2 | **G** / D / SD | 2 | 6 | - Mastic Assumed |

Information abstracted by: B. Tripp and C. Notari 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:          F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:          G = Good,          D = Damaged,          SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

**HOMOGENEOUS SAMPLING CHART - Building Section 1906**

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 5 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1906 Section, 2nd Floor, Room 230, A.V. Storage | Fittings/Pipe Insulation ( Approx. 140 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Insulation found in chase |
| 1906 Section, 2nd Floor, Janitor's Closet No. 2 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 6 | 2 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 2nd Floor, Room 231, 233, and 234 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | - Significantly damaged due to water, Repair |
| 1906 Section, 2nd Floor, Room 236 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. - Water damage in 229 closet |
| 1906 Section, 2nd Floor, Room 229 and closet | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 322 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| 1906 Section, 2nd Floor, Room 225 and 227 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 2nd Floor, Room 223 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 192 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | G **D** SD | 4 | 4 | 4 Broken Tiles and 10 Cracked - Mastic Assumed |
| 1906 Section, 2nd Floor, Room 221 | 12"x12" Floor Tile & Mastic ( Approx. 750 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - 8 to 10 cracked Floor Tiles - Mastic Assumed |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 2nd Floor, Hallway | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 1,600 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | G D **SD** | 5 | 3 | - Heavy damage, tile should be removed. 12"x12" floor tile exists under 12"X12" floor tile - Mastic Assumed |

Information abstracted by: B. Tripp and C. Notari 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:          F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:          G = Good,          D = Damaged,          SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 6 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| **MATERIAL LOCATION** | **MATERIAL DESCRIPTION** | | | | | | | |
| 1906 Section, 3rd Floor, Janitor's Closet No. 1 | 12"x12" Floor Tile & Mastic ( Approx. 60 SQ FT ) | TSI SURFACE Misc. | Assumed or **Analyzed** | F **NF-1** NF-2 | G **D** SD | 4 | 4 | - Tile Cracking, should be removed - Mastic Assumed |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 3 | 4 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 3rd Floor, Room 330 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| 1906 Section, 3rd Floor, Medical Offices | Plaster Walls & Ceiling (Ceiling Grid Attached to Plaster) ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | F NF-1 NF-2 | G **D** SD | 5 | 3 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 790 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Floor appers to be new, but no documentation exist - Mastic Assumed |
| 1906 Section, 3rd Floor, Janitor's Closet No. 2 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| | 12"x12" Floor Tile & Mastic ( Approx. 50 SQ FT ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | F **NF-1** NF-2 | G **D** SD | 5 | 3 | - Mastic Assumed |
| 1906 Section, 3rd Floor, Room 334 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 5 | 3 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| 1906 Section, 3rd Floor, Room 336 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 3 | 5 | - Wall damaged areas have been poorly repaird. No documentation was provided by the district |
| | 9"x9" Floor Tile & Mastic ( Approx. 213 SQ FT ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | F **NF-1** NF-2 | G **D** SD | 4 | 4 | - Many Tiles are cracked - Floor Tile exists under rug - Mastic Assumed |
| 1906 Section, 3rd Floor, Room 337 | Lab Tables ( Indeterminate ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 793 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Wall damaged areas have been poorly repaird. No documentation was provided by the district |
| 1906 Section, 3rd Floor, Room 335 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |

Information abstracted by: B. Tripp and C. Notari 08/20/2019                    Building Inspector's Certification No.: 053975-PA & 027028-PA
Friability:      F = Friable,      NF-1 = Non-Friable,      NF-2 = Non-Friable          Assessment:      G = Good,      D = Damaged,      SD = Significantly Damaged
AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

## HOMOGENEOUS SAMPLING CHART - Building Section 1906

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 7 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1906 Section, 3rd Floor, Room 335 | Lab Tables ( Indeterminate ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 791 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| 1906 Section, 3rd Floor, Room 333 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | Lab Tables ( Indeterminate ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | F | N/A | N/A | - Lab tables have been removed |
| | Lab Sink Top ( Approx. 20 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| 1906 Section, 3rd Floor, Room 325, 327, 329, 331 | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 3 | 5 | - Wall damaged areas have been poorly repaird. No documentation was provided by the district |
| 1906 Section, 3rd Floor, Hallway | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| | 12"x12" Floor Tile & Mastic ( Approx. 1,600 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | G **D** SD | 4 | 4 | - Most of the Tiles are cracked - Mastic Assumed |
| 1906 Section Throughout Building | Interior Window Caulking ( Indeterminate ) | TSI SURFACE **Misc.** | Assumed or Analyzed | F **NF-1** NF-2 | G **D** SD | 2 | 6 | - In ground floor, Corridor "A", some chaulking is loose and deteriorating |
| | Exterior Window Caulking ( Indeterminate ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | Exterior Door Caulking ( Indeterminate ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | Sink Coating on Exterior Base of Sinks | TSI **SURFACE** Misc. | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |

Information abstracted by: B. Tripp and C. Notari 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:     F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:     G = Good,          D = Damaged,          SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

## HOMOGENEOUS SAMPLING CHART - Building Section 1906

Scranton School District　　　　Building: North Scranton Intermediate School　　　　Dates of Original AHERA Inspection: July, 1988　　　Page 8 of 8

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1906 Section Throughout Building | Mastic Behind Chalkboards, wallboards, etc. | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | Ductwork Flex Connections | TSI SURFACE **Misc.** | **Assumed** or Analyzed | **F** NF-1 NF-2 | **G** D SD | 1 | 7 | |
| | Marble Mastic | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | Vapor Barriers | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | Gaskets on Boilers | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| | | | | | | | | |
| | | | | | | | | |
| 1906 Section Throughout Building | Plaster Walls & Ceiling ( Indeterminate ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | <---------------------------------------> | | | - General Note: Plaster tested positive in other areas. Plaster in this area should be treated as ACBM or be sampled thoroughly in many areas before disturbance. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Information abstracted by: B. Tripp and C. Notari 08/20/2019　　　　　　　　Building Inspector's Certification No.: 053975-PA & 027028-PA
Friability:　　F = Friable,　　　NF-1 = Non-Friable,　　　NF-2 = Non-Friable　　　　　Assessment:　　G = Good,　　　D = Damaged,　　　SD = Significantly Damaged
AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

## HOMOGENEOUS SAMPLING CHART - Building Section 1931

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 1 of 4

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1931 Section, Basement, Cafeteria | Fittings/Pipe Insulation ( Approx. 80 - 100 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - One fittings has and open end - Trench may have debris, not accessible |
| 1931 Section, Basement, Kitchen Area and Trench | Fittings/Pipe Insulation ( Approx. 30 - 40 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| 1931 Section, Basement, Food Prep Area | Fittings/Pipe Insulation ( Approx. 30 - 40 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Elevator Access not Accessible - Trench may have debris, not accessible |
| 1931 Section, Basement, ARA Office | Fittings/Pipe Insulation ( Approx. 25 - 30 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Fitting and Insulation were repaired in 2017 - Damage to jackets and Suspect asbestos panel above AC unit |
| 1931 Section, Basement, Women's Restroom | Fittings/Pipe Insulation ( Approx. 25 - 30 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| 1931 Section, Basement, Kitchen Corridor | Fittings/Pipe Insulation ( Approx. 20 - 25 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| 1931 Section, Basement, Air Supply Room | Fittings/Pipe Insulation ( Approx. 5 - 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 3 | 5 | - Ceiling in fan room need to be put back into place, prior to operating fan room. - If fan is in use, all asbestos insulation should be removed. |
| 1931 Section, Basement, Boiler Room, Dead File Storage, & Maintenance Office | Fittings/Pipe Insulation ( Approx. 350 - 400 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 3 | 5 | Remove insulation in  trench, & pit areas / Door to Tunnel is sealed / Tunnel area was reported to be owned by others |
| 1931 Section, Basement, Storage Room No.1 , No.2, No. 3 and 4 | Fittings/Pipe Insulation ( Approx. 350 - 400 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 5 | 3 | - Water Leak in Storage Room No.2, Remove damaged Insulation - In Storage Room No.3 some fittings are torn open and loose debris on floor |
| | Duct Insulation ( Approx. 2,500 SQ FT ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G D **SD** | 6 | 2 | - Duct insulation is falling off in some areas - Nothing should be stored on top of ductwork. - 50 sq ft was removed in Sept 2019 |
| 1931 Section, Ground Floor, Math Room No. 3, 5, & 7 | 12"x12" Floor Tile & Mastic ( Approx. 950 - 1,100 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | G **D** SD | 4 | 4 | - Remove all damaged floor tile and mastic in all three rooms - Suspect 9"x9" floor tile under 12"x12" floor tile - Room 7, Replace 15 - 20 broken floor tiles |

Information abstracted by: B. Tripp & C. Notari on 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:     F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:     G = Good,          D = Damaged,          SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

## HOMOGENEOUS SAMPLING CHART - Building Section 1931

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 2 of 4

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1931 Section, Ground Floor, Room 003 | 9"x9" & 12"x12" Floor Tile & Mastic ( Approx. 616 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 6 | 2 | - Remove Floor Tiles and Mastic. Mastic Assumed |
| 1931 Section, Ground Floor, Weight Room and Boy's Locker Room | Fittings/Pipe Insulation ( Approx. 60 - 75 LF ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 2 | 6 | - Boy's Shower Room - No ACM |
| 1931 Section, Ground Floor, Room 67 ( Math Office ) | Fittings/Pipe Insulation ( Approx. 10 - 15 LF ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 2 | 6 | |
| | 12"x12" Floor Tile & Mastic ( Approx. 161 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 4 | 4 | - Remove Floor Tiles and Mastic. Mastic Assumed |
| 1931 Section, Ground Floor, Janitor's Closet No. 1 | Fittings/Pipe Insulation ( Approx. 10 - 15 LF ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 3 | 5 | - Insulation has water damage |
| 1931 Section, Ground Floor, Elevator Floor | 12"x12" Floor Tile & Mastic ( Approx. 50 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 4 | 4 | - Remove Floor Tiles and Mastic. Mastic Assumed |
| 1931 Section, Ground Floor, Auditorium | Acoustical Ceiling Plaster ( Approx. 1,600 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 3 | 5 | - Acoustical Plaster exists on ceiling below balcony |
| | 9"x9" Floor Tile & Mastic ( Approx. 390 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 4 | 4 | - Remove Floor Tiles and Mastic. Mastic Assumed |
| | Fittings/Pipe Insulation ( Approx. 10 - 15 LF ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | N/A | N/A | N/A | - Not found. No documentation was provided by the district |
| | Stage Curtains | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 2 | 6 | |
| 1931 Section, Ground Floor, Medical Rooms | 9"x9" & 12"x12" Floor Tile & Mastic ( Approx. 385 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 4 | 4 | 10 broken floor tiles - Mastic Assumed |
| 1931 Section, Ground Floor, Corridor "B" | Acoustical Plaster ( Approx. 1,600 SQ FT ) | TSI SURFACE Misc. | Assumed or Analyzed | F NF-1 NF-2 | G D SD | 3 | 5 | - Cables and Conduit attached to ceiling. Ceiling not to be disturbed. |

Information abstracted by: B. Tripp & C. Notari on 08/20/2019                    Building Inspector's Certification No.: 053975-PA & 027028-PA
Friability:      F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:      G = Good,          D = Damaged,          SD = Significantly Damaged
AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

**HOMOGENEOUS SAMPLING CHART - Building Section 1931**

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 3 of 4

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| **MATERIAL LOCATION** | **MATERIAL DESCRIPTION** | | | | | | | |
| 1931 Section, 1st Floor, Room 106, Men's Faculty Lounge | Fittings/Pipe Insulation ( Approx. 4 - 6 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Small 1" piece missing at top of riser |
| 1931 Section, 1st Floor, Copy Room | 9"x9" Floor Tile & Mastic ( Approx. 100 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | G **D** SD | 4 | 4 | - Remove Floor Tiles and Mastic. Mastic Assumed |
| 1931 Section, 1st Floor, Room 108, Women's Faculty Lounge | 9"x9" Floor Tile & Mastic ( Approx. 447 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Floor tiles under carpet |
| 1931 Section, 1st Floor, Room 112 | 9"x9" Floor Tile & Mastic ( Approx. 161 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| | Fittings/Pipe Insulation ( Approx. 10 LF ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | |
| 1931 Section, 1st Floor, Janitor's Closet No. 3 | Fittings/Pipe Insulation ( Approx. 8 - 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 5 | 3 | - Water damage material - Remove Insulation |
| 1931 Section, 1st Floor, Auditorium Balcony | Acoustical Ceiling Plaster ( Approx. 1,735 SQ FT ) | TSI **SURFACE** Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| 1931 Section, 2nd Floor, Library "B" | 12"x12" Floor Tile & Mastic ( Approx. 611 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Suspect floor tile and mastic under carpet and subfloor - Assume 9"x9" is under 12"X12" |
| 1931 Section, 2nd Floor, Library "A" | 12"x12" Floor Tile & Mastic ( Approx. 606 SQ FT ) | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Suspect floor tile and mastic under carpet and subfloor - Assume 9"x9" is under 12"X12" |
| 1931 Section, 2nd Floor, Girls' Locker Room, Restroom, and chase | Fittings/Pipe Insulation ( Approx. 30 - 40 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 4 | 4 | - Insulation jackets ripped in some locations |
| 1931 Section, 2nd Floor, Janitor's Closet No. 4 | Fittings/Pipe Insulation ( Approx. 8 - 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| 1931 Section, 2nd Floor, Room 210 | Fittings/Pipe Insulation ( Approx. 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |

Information abstracted by: B. Tripp & C. Notari on 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:      F = Friable,      NF-1 = Non-Friable,      NF-2 = Non-Friable          Assessment:      G = Good,      D = Damaged,      SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

**HOMOGENEOUS SAMPLING CHART - Building Section 1931**

Scranton School District          Building: North Scranton Intermediate School          Dates of Original AHERA Inspection: July, 1988          Page 4 of 4

| HOMOGENEOUS SAMPLING MATERIAL | | MATERIAL CATEGORY | ASBESTOS CONTENT | FRIABILITY | AHERA ASSESSMENT | AHERA HAZARD | AHERA REMOVAL PRIORITY | NOTES |
|---|---|---|---|---|---|---|---|---|
| MATERIAL LOCATION | MATERIAL DESCRIPTION | | | | | | | |
| 1931 Section, 3rd Floor, Room 321 | Fittings/Pipe Insulation ( Approx. 8 - 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | G **D** SD | 5 | 3 | - 2 small 1" puncture holes - Remove |
| 1931 Section, 3rd Floor, Room 315 | 9"x9" Floor Tile & Mastic ( Approx. 663 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| 1931 Section, 3rd Floor, English Office | Fittings/Pipe Insulation ( Approx. 8 - 10 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | 9"x9" Floor Tile & Mastic ( Approx. 230 SQ FT ) | TSI SURFACE **Misc.** | Assumed or **Analyzed** | F **NF-1** NF-2 | **G** D SD | 2 | 6 | - Mastic Assumed |
| 1931 Section, Attic Area | Fittings/Pipe Insulation ( Approx. 650 - 850 LF ) | **TSI** SURFACE Misc. | Assumed or **Analyzed** | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | - Blown in insulation was added in fall 2017 |
| 1931 Section Throughout Building | Sink Coating on Exterior Base of Sinks | TSI **SURFACE** Misc. | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 1 | 7 | |
| | Mastic Behind Chalkboards, wallboards, etc. | TSI SURFACE Misc. | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 1 | 7 | |
| | Ductwork Flex Connections | TSI SURFACE **Misc.** | **Assumed** or Analyzed | **F** NF-1 NF-2 | **G** D SD | 2 | 6 | |
| | Marble Mastic ( Indeterminate ) | TSI SURFACE **Misc.** | Assumed or Analyzed | F **NF-1** NF-2 | **G** D SD | 1 | 7 | |
| | Vapor Barriers | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 1 | 7 | |
| | Gaskets on Boilers | TSI SURFACE **Misc.** | **Assumed** or Analyzed | F **NF-1** NF-2 | **G** D SD | 1 | 7 | |
| | | | | | | | | |

Information abstracted by: B. Tripp & C. Notari on 08/20/2019          Building Inspector's Certification No.: 053975-PA & 027028-PA

Friability:          F = Friable,          NF-1 = Non-Friable,          NF-2 = Non-Friable          Assessment:          G = Good,          D = Damaged,          SD = Significantly Damaged

AHERA Assessment / Hazard Rank / Removal Priority = See Attached Document, "RESPONSE ACTIONS BASED ON HAZARD RANKING"

## RESPONSE ACTIONS BASED ON HAZARD RANK

| HAZARD RANK | REMOVAL PRIORITY | AHERA CATEGORIES | RESPONSE ACTIONS REQUIRED BY AHERA |
|---|---|---|---|
| 7 | 1 | Significantly Damaged | Evacuate or restrict the area if needed. Remove the ACBM (or enclose or encapsulate it if sufficient to contain fibers). Repair of T.S.I. allowed if feasible and safe. O&M required for all ACBM. |
| 6 | 2 | Damaged with Potential for Significant Damaged | Evacuate or restrict the area if needed. Remove, enclose, encapsulate, or repair to correct damage. Take steps to reduce potential for disturbance. O&M required for all ACBM. |
| 5 | 3 | Damaged with Potential for Damage | Remove, enclose, encapsulate, or repair to correct damage. O&M required for all ACBM. |
| 4 | 4 | Damaged with Low Potential for Damage | Remove, enclose, encapsulate, or repair to correct damage. O&M required for all ACBM. |
| 3 | 5 | Good with Potential for Significant Damage | Evacuate or restrict the area if needed. Take steps to reduce potential for disturbance. O&M required for all ACBM. |
| 2 | 6 | Good with Potential For Damage | O&M required for all ACBM. Take steps to reduce potential for damage. |
| 1 | 7 | Good with Low Potential for Disturbance | O&M required for all ACBM |

## SURFACING ASBESTOS CONTAINING MATERIALS



## BASEMENT FLOOR PLAN
NOT TO SCALE

| KEY — SURFACING ACM |
| --- |
| NO SURFACING ACBM WAS FOUND ON THIS LEVEL |



## GROUND FLOOR PLAN
NOT TO SCALE

| KEY — SURFACING ACM |
| --- |
| ▨ ACOUSTICAL PLASTER |
| ⬡ PLASTER WALLS AND CEILINGS |

Guzek Associates
461 Owen Street
Clarks Summit, PA 18411
Office: (570) 586-9700
Fax: (570) 586-6724
E-Mail: guz@comcast.com

Mechanical, Electrical, Structural,
Environmental, and Architectural
Engineering

DRAWN BY: SMT   CHECKED BY: CN   JOB No.:   DATE: SEPTEMBER 2019
DWG. TITLE: 2019 NORTHEAST INTERMEDIATE SCHOOL FLOOR PLANS
SCALE: AS NOTED   ON: 320 16,291

ISSUED or REVISED   DATE

## Scranton School District
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

## Asbestos Management Plans

DRAWING No.:
A1



**ACM LOCATIONS: 8/2019**

Sheet Size: 36"x24"

## SURFACING ASBESTOS CONTAINING MATERIALS









## FIRST FLOOR PLAN
NOT TO SCALE

| KEY — SURFACING ACM |
|---|
| ACOUSTICAL PLASTER |
| PLASTER WALLS AND CEILINGS |

## SECOND FLOOR PLAN
NOT TO SCALE

| KEY — SURFACING ACM |
|---|
| PLASTER WALLS AND CEILINGS |

**Scranton School District**
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

**Asbestos Management Plans**

DRAWING No.:
A 2

ACM LOCATIONS: 8/2019

Sheet Size: 36"x24"

## SURFACING ASBESTOS CONTAINING MATERIALS



### THIRD FLOOR PLAN
NOT TO SCALE

**KEY — SURFACING ACM**

PLASTER WALLS
AND CEILINGS



### ATTIC PLAN
NOT TO SCALE

**KEY — SURFACING ACM**

PLASTER WALLS
AND CEILINGS

Guzek Associates
Mechanical, Electrical, Structural, Environmental, and Architectural Engineering
401 Quincy Street
Clarks Summit, PA 18411
Phone: (570) 586-9790
FAX: (570) 586-0724
E-Mail: guz@guzekinc.com
DATE: SEPTEMBER 2019
SCALE: AS NOTED
JOB No.: 320 19_291
DWG. TITLE: 2019 NORTHEAST INTERMEDIATE SCHOOL FLOOR PLANS
CHECKED BY: CN
DRAWN BY: BMT

ISSUED or REVISED    DATE

**Scranton School District**
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

**Asbestos Management Plans**

Sheet Size 36"x24"

DRAWING No.:

A 3

**ACM LOCATIONS: 8/2019**

THERMAL ASBESTOS CONTAINING MATERIALS



## BASEMENT FLOOR PLAN
NOT TO SCALE



## GROUND FLOOR PLAN
NOT TO SCALE



KEY — THERMAL ACM

CEMENTITIOUS INSULATION AND FITTINGS

CEMENTITIOUS INSULATION, FITTINGS, AND DUCTWORK INSULATION



KEY — THERMAL ACM

CEMENTITIOUS INSULATION AND FITTINGS

**Scranton School District**
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

**Asbestos Management Plans**

Guzek Associates
Mechanical, Electrical, Structural, Environmental and Industrial Engineering

DRAWING No.:

A 4

Sheet Size: 36"x24"

**ACM LOCATIONS: 8/2019**

## THERMAL ASBESTOS CONTAINING MATERIALS







## FIRST FLOOR PLAN
NOT TO SCALE

## SECOND FLOOR PLAN
NOT TO SCALE

**KEY — THERMAL ACM**

CEMENTITIOUS INSULATION AND FITTINGS

**KEY — THERMAL ACM**

CEMENTITIOUS INSULATION AND FITTINGS

Sheet Size: 36"x24"

Guzek Associates
461 Quail Drive
Clarks Summit, PA 18411

Mechanical, Electrical, Structural, Environmental, and Architectural Engineering
Phone: (570) 586-5706
FAX: (570) 586-6724
E-Mail: guzek@ezaccess.net

SCALE: AS NOTED    DATE: SEPTEMBER 2019

CHECKED BY: ON    JOB No: 2019.19.291

DRAWN BY: SMT    DWG. TITLE: 2019 NORTHEAST INTERMEDIATE SCHOOL FLOOR PLANS

Scranton School District
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

**Asbestos Management Plans**

ISSUED or REVISED    DATE

DRAWING No.

A 5

**ACM LOCATIONS: 8/2019**

THERMAL ASBESTOS CONTAINING MATERIALS





## THIRD FLOOR PLAN
NOT TO SCALE



KEY — THERMAL ACM

CEMENTITIOUS INSULATION AND FITTINGS

## ATTIC PLAN
NOT TO SCALE



KEY — THERMAL ACM

CEMENTITIOUS INSULATION AND FITTINGS

Scranton School District
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

Asbestos Management Plans

Guzek Associates.

DRAWING No.:
A6

ACM LOCATIONS: 8/2019

Sheet Size: 36"x24"

# MISCELLANEOUS ASBESTOS CONTAINING MATERIALS



## BASEMENT FLOOR PLAN
NOT TO SCALE



## GROUND FLOOR PLAN
NOT TO SCALE

---

### KEY – MISCELLANEOUS ACM

ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. VAPOR BARRIERS (MAY BE PRESENT)

---

### KEY – MISCELLANEOUS ACM   1906

ADDITIONAL CONFIRMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. INTERIOR WINDOW CAULKING
2. INTERIOR DOOR CAULKING
3. MARBLE MASTIC

ADDITIONAL ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS
3. VAPOR BARRIERS (MAY BE PRESENT)

---

### KEY – MISCELLANEOUS ACM   1931

ADDITIONAL ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS
3. VAPOR BARRIERS (MAY BE PRESENT)

---

### KEY – MISCELLANEOUS ACM

- 9"x9" FLOOR TILE AND MASTIC
- 12"x12" FLOOR TILE AND MASTIC
- 9"x9" & 12"x12" FLOOR TILE AND MASTIC

---

**ACM LOCATIONS: 8/2019**

Sheet Size: 36"x24"

Guzek Associates
Mechanical, Electrical, Structural, Environmental & Architectural Engineering
401 Quincy Street
Clarks Summit, PA 18411
Phone: (570) 586-9790
FAX: (570) 586-6724
E-Mail: guzek@aol.com

Scranton School District
426 North Washington Avenue
Scranton, PA 18505

2019 NORTHEAST INTERMEDIATE SCHOOL FLOOR PLANS
DWG. TITLE
DRAWN BY: SMT    CHECKED BY: CN    JOB No.    DATE: SEPTEMBER 2019    SCALE: AS NOTED

**Asbestos Management Plans**

DRAWING No.:

A
7

## MISCELLANEOUS ASBESTOS CONTAINING MATERIALS



### FIRST FLOOR PLAN
NOT TO SCALE



### SECOND FLOOR PLAN
NOT TO SCALE

KEY – MISCELLANEOUS ACM  1906

ADDITIONAL CONFIRMED ASBESTOS
CONTAINING MISCELLANEOUS MATERIALS:

1. INTERIOR WINDOW CAULKING
2. INTERIOR DOOR CAULKING
3. MARBLE MASTIC

ADDITIONAL ASSUMED ASBESTOS
CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

KEY – MISCELLANEOUS ACM  1931

ADDITIONAL ASSUMED ASBESTOS
CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

KEY – MISCELLANEOUS ACM

12"x12" FLOOR TILE AND MASTIC     9"x9" FLOOR TILE AND MASTIC

LINOLEUM     9"x9" & 12"x12" FLOOR TILE AND MASTIC

KEY – MISCELLANEOUS ACM  1906

ADDITIONAL CONFIRMED ASBESTOS
CONTAINING MISCELLANEOUS MATERIALS:

1. INTERIOR WINDOW CAULKING
2. INTERIOR DOOR CAULKING
3. MARBLE MASTIC

ADDITIONAL ASSUMED ASBESTOS
CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

KEY – MISCELLANEOUS ACM  1931

ADDITIONAL ASSUMED ASBESTOS
CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

KEY – MISCELLANEOUS ACM

12"x12" FLOOR TILE AND MASTIC

Guzek Associates
Mechanical, Electrical, Structural, Environmental, and Architectural Engineering
461 Oak Street
Clarks Summit, PA 18411
Office: (570) 586-9700   Fax: (570) 586-6724   E-Mail: guzek@enter.net
SCALE: AS NOTED   DATE: SEPTEMBER 2019
DRAWN BY: BMT   CHECKED BY: CN   JOB No: 320_19_291
DWG. TITLE: 2019 NORTHEAST INTERMEDIATE SCHOOL FLOOR PLANS

Scranton School District
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

Asbestos Management Plans

BUILDING DATE 1931
BUILDING DATE 1906

ACM LOCATIONS: 8/2019

DRAWING No.:
A8

Sheet Size: 36"x24"

# MISCELLANEOUS ASBESTOS CONTAINING MATERIALS



## THIRD FLOOR PLAN
NOT TO SCALE



## ATTIC PLAN
NOT TO SCALE

---

**KEY — MISCELLANEOUS ACM   1906**

CONFIRMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. INTERIOR WINDOW CAULKING
2. INTERIOR DOOR CAULKING
3. MARBLE MASTIC

ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

---

**KEY — MISCELLANEOUS ACM   1931**

ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

**KEY — MISCELLANEOUS ACM**

 12"x12" FLOOR TILE AND MASTIC

---

**KEY — MISCELLANEOUS ACM   1906**

CONFIRMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. INTERIOR WINDOW CAULKING
2. INTERIOR DOOR CAULKING
3. MARBLE MASTIC

ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

---

**KEY — MISCELLANEOUS ACM   1931**

ASSUMED ASBESTOS CONTAINING MISCELLANEOUS MATERIALS:

1. CHALKBOARD MASTIC
2. DUCTWORK FLEX CONNECTIONS

**KEY — MISCELLANEOUS ACM**

NO MISCELLANEOUS ACBM WAS FOUND ON THIS LEVEL

---

Guzek Associates,
461 Glenn Street
Clarks Summit, PA 18411
Office: (570) 586-9706
FAX: (570) 586-4724
E-Mail: guzek@verizon.com
Mechanical, Electrical, Structural,
Environmental, and Architectural
Engineering

DRAWN BY: RMT   CHECKED BY: CN   JOB No.: 320-18_291   SCALE: AS NOTED   DATE: SEPTEMBER 2019

DWG. TITLE: 2019 NORTHEAST INTERMEDIATE SCHOOL FLOOR PLANS

ISSUED or REVISED   DATE

**Scranton School District**
Scranton School District
425 North Washington Avenue
Scranton, PA 18505

**Asbestos Management Plans**

DRAWING No.
**A9**

Sheet Size: 36"x24"

**ACM LOCATIONS: 8/2019**

# <u>APPENDIX B</u>

# TEST RESULTS FOR SUSPECTED ASBESTOS-CONTAINING MATERIALS:

## 2016 LABORATORY REPORT

## 2016 CHAIN OF CUSTODY

## 2019 LABORATORY REPORT

## 2019 CHAIN OF CUSTODY

# EMSL Analytical, Inc.

**200 Route 130 North Cinnaminson, NJ 08077**
Tel/Fax: (800) 220-3675 / (856) 786-5974
http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 041623509 |
| **Customer ID:** | CLAG50 |
| **Customer PO:** | |
| **Project ID:** | |

| | | | |
|---|---|---|---|
| **Attention:** | Chris Notari | **Phone:** | (570) 586-9700 |
| | Guzek Associates, Inc. | **Fax:** | (570) 586-6728 |
| | 401 Davis Street | **Received Date:** | 08/23/2016  9:40 AM |
| | Clarks Summit, PA  18411 | **Analysis Date:** | 09/06/2016 - 09/07/2016 |
| | | **Collected Date:** | 08/17/2016 |
| **Project:** | SSD 16_751 North Intermediate / PA | | |

### Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| Sample | Description | Appearance | Non-Asbestos % Fibrous | Non-Asbestos % Non-Fibrous | Asbestos % Type |
|---|---|---|---|---|---|
| 01 041623509-0001 | Kitchen Area Above Plaster - Corrugated Ceiling Block | Brown/Gray Non-Fibrous Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 02 041623509-0002 | Food Prep Room - 2x4 Ceiling Block | White/Beige Fibrous Homogeneous | 50% Cellulose 30% Min. Wool | 20% Non-fibrous (Other) | None Detected |
| 03 041623509-0003 | Book Storage Room - Wall - Wall Plaster - One Layer | Gray/Black Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 04 041623509-0004 | Book Storage Room - Wall - Gypsteel Block | Gray Non-Fibrous Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 05 041623509-0005 *Sample appears to be plaster.* | Book Storage Room - Wall - Joint Compound Between Gypsteel Blocks | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 06 041623509-0006 | Book Storage Room - Ceiling - 2x2 Ceiling Block | Gray Non-Fibrous Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 07 041623509-0007 *Sample appears to be a skim coat.* | Book Storage Room - Joint Compound Between 2x2 Ceiling Blocks | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 08 041623509-0008 | Basement - Maintenance Supervisors Office - Small Corrugated Ceiling Block on Bottom of Beams | Gray Non-Fibrous Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 09 041623509-0009 | Basement Boiler Room - Mastic on Fiberglass Ends | White Non-Fibrous Homogeneous | 5% Wollastonite 4% Fibrous (Other) | 91% Non-fibrous (Other) | None Detected |
| 10 041623509-0010 | Basement Boiler Room - Mastic on Fiberglass Ends | White Non-Fibrous Homogeneous | 3% Wollastonite 2% Fibrous (Other) | 95% Non-fibrous (Other) | None Detected |
| 11W 041623509-0011 *Sample appears to be textured paint.* | Ground Floor - Boy's Restroom - Plaster White Layer | White/Blue/Green Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 12B 041623509-0012 | Ground Floor - Boy's Restroom - Plaster White Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 13 041623509-0013 *Sample appears to be joint compound.* | Ground Floor - Auditorium - Wall Block | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Initial report from: 09/07/2016 08:48:20

**EMSL Analytical, Inc.**
200 Route 130 North Cinnaminson, NJ  08077
Tel/Fax: (800) 220-3675 / (856) 786-5974
http://www.EMSL.com / cinnasblab@EMSL.com

| EMSL Order: | 041623509 |
|---|---|
| Customer ID: | CLAG50 |
| Customer PO: | |
| Project ID: | |

### Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| Sample | Description | Appearance | Non-Asbestos % Fibrous | % Non-Fibrous | Asbestos % Type |
|---|---|---|---|---|---|
| 14W 041623509-0014 | Ground Floor - Stage - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 15B 041623509-0015 | Ground Floor - Stage - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 16 041623509-0016 | Ground Floor - Auditorium - Wall Block | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 17 041623509-0017 | Wall Ground Floor, Corridor "B" - Outside Auditorium - Acoustical Ceiling | White Fibrous Homogeneous | | 85% Non-fibrous (Other) | 15% Chrysotile |
| 18 041623509-0018 | Ground Floor - Auditorium, Rear of Room - Acoustical Ceiling | Tan/White Fibrous Homogeneous | | 97% Non-fibrous (Other) | 3% Chrysotile |
| 19 041623509-0019 | Ground Floor - Auditorium, Rear of Room Above Left Door - Acoustical Ceiling | Tan/White Non-Fibrous Homogeneous | | 97% Non-fibrous (Other) | 3% Chrysotile |
| 20 041623509-0020 | Ground Floor - Corridor "A" - Interior Window Frame Caulking | Gray/Black Fibrous Homogeneous | | 90% Non-fibrous (Other) | 10% Chrysotile |
| 21 041623509-0021 | Ground Floor - Corridor "A" - Interior Window Glazing | Red Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 22W 041623509-0022 | Ground Floor - Athletic Directors Office - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 23B 041623509-0023 | Ground Floor - Athletic Directors Office - Plaster Base Layer | Gray Fibrous Homogeneous | 3% Synthetic | 97% Non-fibrous (Other) | None Detected |
| 24 041623509-0024 | Ground Floor - Fan Box Supply - Cementious Board | Brown/Gray Non-Fibrous Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 25 041623509-0025 | Ground Floor - Fan Room - Ceiling Plaster | Gray Fibrous Homogeneous | 5% Cellulose 8% Synthetic | 87% Non-fibrous (Other) | None Detected |
| 26 041623509-0026 | Ground Floor - Storage Room B - Ceiling Plaster | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 27 041623509-0027 | Ground Floor - Band Room - 2x4 Ceiling Tile | White/Beige Fibrous Homogeneous | 45% Cellulose 45% Min. Wool | 10% Non-fibrous (Other) | None Detected |
| 28-Carpet 041623509-0028 | Ground Floor - Band Room - Acoustical Wall Carpet | White Fibrous Homogeneous | 15% Cellulose 75% Synthetic | 10% Non-fibrous (Other) | None Detected |
| 28-Adhesive 041623509-0028A | Ground Floor - Band Room - Adhesive | Yellow Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 29W 041623509-0029 | Ground Floor - Band Room - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Initial report from: 09/07/2016 08:48:20

**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ 08077

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| EMSL Order: | 041623509 |
| Customer ID: | CLAG50 |
| Customer PO: | |
| Project ID: | |

## Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| | | | Non-Asbestos | | Asbestos |
| Sample | Description | Appearance | % Fibrous | % Non-Fibrous | % Type |
|---|---|---|---|---|---|
| 30B<br>041623509-0030 | Ground Floor - Band Room - Plaster Base Layer | Gray<br>Fibrous<br>Homogeneous | 5% Synthetic | 95% Non-fibrous (Other) | None Detected |
| 31-Skim Coat<br>041623509-0031 | Ground Floor - Corridor "B" (Outside Band Room) - Ceiling Plaster Patch/Striation | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 31-Base Coat<br>041623509-0031A | Ground Floor - Corridor "B" (Outside Band Room) - Ceiling Plaster Patch/Striation | Gray<br>Fibrous<br>Homogeneous | 5% Cellulose | 92% Non-fibrous (Other) | 3% Chrysotile |
| 32-Paint<br>041623509-0032 | Ground Floor - Speech & Drama Room - Paint Layer | Yellow<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 32-Joint Compound<br>041623509-0032A | Ground Floor - Speech & Drama Room - Joint Compound | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 33W<br>041623509-0033 | Ground Floor - Speech & Drama Room - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 34B<br>041623509-0034 | Ground Floor - Speech & Drama Room - Plaster Base Layer | Gray<br>Fibrous<br>Homogeneous | 4% Cellulose<br>5% Synthetic | 91% Non-fibrous (Other) | None Detected |
| 35-Carpet<br>041623509-0035 | Ground Floor - Chorus Room - Acoustical Wall Carpet | White<br>Fibrous<br>Homogeneous | 90% Synthetic | 10% Non-fibrous (Other) | None Detected |
| 35-Adhesive<br>041623509-0035A | Ground Floor - Chorus Room - Adhesive | Brown<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 36W<br>041623509-0036 | Ground Floor - Chorus Room - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 97% Non-fibrous (Other) | 3% Chrysotile |
| 37<br>041623509-0037 | Ground Floor - Chorus Room - Plaster Base Layer | Gray<br>Fibrous<br>Homogeneous | | 10% Vermiculite<br>70% Non-fibrous (Other) | 20% Chrysotile |
| 38<br>041623509-0038 | Ground Floor - Stage Storage - Acoustical Ceiling | Brown<br>Fibrous<br>Homogeneous | | 10% Vermiculite<br>75% Non-fibrous (Other) | 15% Chrysotile |
| 39W<br>041623509-0039 | Ground Floor - Stage Storage - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 40<br>041623509-0040 | Ground Floor - Stage Storage - Plaster Base Layer | Gray<br>Fibrous<br>Homogeneous | 5% Synthetic | 95% Non-fibrous (Other) | None Detected |
| 41<br>041623509-0041 | Exterior of Building (1931) - Main Door Steps - Step Caulking | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 42W<br>041623509-0042 | 1st Floor - Room 113 - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Initial report from: 09/07/2016 08:48:20

**EMSL Analytical, Inc.**
200 Route 130 North Cinnaminson, NJ 08077
Tel/Fax: (800) 220-3675 / (856) 786-5974
http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 041623509 |
| **Customer ID:** | CLAG50 |
| **Customer PO:** | |
| **Project ID:** | |

## Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| Sample | Description | Appearance | Non-Asbestos % Fibrous | Non-Asbestos % Non-Fibrous | Asbestos % Type |
|---|---|---|---|---|---|
| 43B 041623509-0043 | 1st Floor - Room 113 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 44-Wallpaper 041623509-0044 | 1st Floor - Room 109 - Burlap Wall Paper | Brown Fibrous Homogeneous | 90% Cellulose | 10% Non-fibrous (Other) | None Detected |
| 44-Adhesive 041623509-0044A | 1st Floor - Room 109 - Adhesive | Brown Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 45W 041623509-0045 | 1st Floor - Room 109 - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 46B 041623509-0046 | 1st Floor - Room 109 - Plaster Base Layer | Gray Fibrous Homogeneous | 4% Cellulose | 96% Non-fibrous (Other) | None Detected |
| 47W 041623509-0047 | 1st Floor - Room 101 (On Unit Heater) - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 48B 041623509-0048 | 1st Floor - Room 101 (On Unit Heater) - Plaster Base Layer | Gray/Black Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 49 041623509-0049 | 1st Floor - Room 101 (On Unit Heater) - Joint Compound | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 50W 041623509-0050 | 1st Floor - Room 102 / Wrestling Room - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 51B 041623509-0051 | 1st Floor - Room 102 / Wrestling Room - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 52-Wallpaper 041623509-0052 | 2nd Floor - Room 217 / Library - Burlap Wall Paper | Brown Fibrous Homogeneous | 90% Cellulose | 10% Non-fibrous (Other) | None Detected |
| 52-Adhesive 041623509-0052A | 2nd Floor - Room 217 / Library - Adhesive | Brown Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 53W 041623509-0053 | 2nd Floor - Room 211 - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 54B 041623509-0054 | 2nd Floor - Room 211 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 55W 041623509-0055 | 2nd Floor - Room 205 - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 56B 041623509-0056 | 2nd Floor - Room 205 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 57 041623509-0057 | 2nd Floor - Room 202 (Behind Hinged Window) - Fiberboard | Brown Fibrous Homogeneous | 95% Cellulose | 5% Non-fibrous (Other) | None Detected |
| 58W 041623509-0058 | 2nd Floor - Room 214 - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 59B 041623509-0059 | 2nd Floor - Room 214 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Initial report from: 09/07/2016 08:48:20

**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ  08077

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| EMSL Order: | 041623509 |
|---|---|
| Customer ID: | CLAG50 |
| Customer PO: | |
| Project ID: | |

## Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| | | | Non-Asbestos | | Asbestos |
|---|---|---|---|---|---|
| Sample | Description | Appearance | % Fibrous | % Non-Fibrous | % Type |
| 60W<br>041623509-0060 | 3rd Floor - Room 319 - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 61B<br>041623509-0061 | 3rd Floor - Room 319 - Plaster Base Layer | Gray<br>Non-Fibrous<br>Homogeneous | 4% Cellulose | 96% Non-fibrous (Other) | None Detected |
| 62W<br>041623509-0062 | 3rd Floor - Room 309 - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 63B<br>041623509-0063 | 3rd Floor - Room 309 - Plaster Base Layer | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 64<br>041623509-0064 | 3rd Floor - Room 305 - Texture on Ceiling (Popcorn Ceiling) | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 65<br>041623509-0065 | 3rd Floor - Room 305 - Texture on Ceiling (Popcorn Ceiling) | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 66<br>041623509-0066<br>Sample appears to be skim coat. | 3rd Floor - Room 305 - Plaster Base Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 67<br>041623509-0067 | 3rd Floor - Room 305 - Texture on Ceiling (Popcorn Ceiling) | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 68<br>041623509-0068 | 3rd Floor - Room 304 - Texture on Ceiling (Popcorn Ceiling) | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 69<br>041623509-0069 | 3rd Floor - Room 304 - Texture on Ceiling (Popcorn Ceiling) | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 70<br>041623509-0070 | Attic - Fan Room - Wall Plaster - One Layer | Gray<br>Fibrous<br>Homogeneous | 4% Cellulose | 96% Non-fibrous (Other) | None Detected |
| 71<br>041623509-0071 | Attic - Cementitious Ceiling | Brown/Gray<br>Non-Fibrous<br>Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 72<br>041623509-0072 | Attic - Interior Dormers - Window Glazing | Gray/White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 73<br>041623509-0073 | Exterior of Building (1906) - Right Front Entrance - Door Caulking | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 74<br>041623509-0074 | Exterior of Building (1906) - Main Entrance Door - Door Caulking | Various<br>Non-Fibrous<br>Homogeneous | | 95% Non-fibrous (Other) | 5% Chrysotile |
| 75<br>041623509-0075 | Exterior of Building (1906) - Window Caulking | Gray/Black<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 76<br>041623509-0076 | Exterior of Building (1931) - Outside Room 102 in Alleyway - Door Caulking | Gray/Black<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Initial report from: 09/07/2016 08:48:20

# EMSL Analytical, Inc.

**200 Route 130 North Cinnaminson, NJ  08077**

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 041623509 |
| **Customer ID:** | CLAG50 |
| **Customer PO:** | |
| **Project ID:** | |

## *Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy*

| | | | Non-Asbestos | | Asbestos |
|---|---|---|---|---|---|
| **Sample** | **Description** | **Appearance** | **% Fibrous** | **% Non-Fibrous** | **% Type** |
| 77<br>041623509-0077 | Exterior of Building (1931) - Rear of Building - Door Caulking | Brown<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 102<br>041623509-0079 | 1st Floor - Principal Office Closet - Sheetrock | Brown/White<br>Fibrous<br>Homogeneous | 20% Cellulose | 80% Non-fibrous (Other) | None Detected |
| 103W<br>041623509-0080 | 1st Floor - Main Office Vault - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 104B<br>041623509-0081 | 1st Floor - Main Office Vault - Plaster Base Layer | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 105<br>041623509-0082<br>*Sample appears to be a caulking.* | 1st Floor - Stairwell "X" Step Treds - Linoleum | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 106W<br>041623509-0083 | 1st Floor - Stairwell "X" - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 107B<br>041623509-0084 | 1st Floor - Stairwell "X" - Plaster Base Layer | Gray<br>Fibrous<br>Homogeneous | 4% Cellulose | 96% Non-fibrous (Other) | None Detected |
| 108W<br>041623509-0085 | 1st Floor - Main Steps at Entrance - Wall Block - Plaster White Layer | Tan<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 109B<br>041623509-0086 | 1st Floor - Main Steps at Entrance - Wall Block - Plaster Base Layer | Gray<br>Fibrous<br>Homogeneous | | 98% Non-fibrous (Other) | 2% Chrysotile |
| 110W<br>041623509-0087 | 1st Floor - Room 117 - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 111B<br>041623509-0088 | 1st Floor - Room 117 - Plaster Base Layer | Tan/White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 112W<br>041623509-0089 | 2nd Floor - Janitors Closet No. 1 - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 113W<br>041623509-0090 | 2nd Floor - Room 228 - Plaster White Layer | Tan<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 114B<br>041623509-0091 | 2nd Floor - Room 228 - Plaster Base Layer | Gray<br>Non-Fibrous<br>Homogeneous | 2% Cellulose | 96% Non-fibrous (Other) | 2% Chrysotile |
| 115<br>041623509-0092 | 2nd Floor - Room 228 - Exterior Window Caulking | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 116W<br>041623509-0093 | 2nd Floor - Room 233 - Plaster White Layer | White<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 117B<br>041623509-0094 | 2nd Floor - Room 233 - Plaster Base Layer | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 118<br>041623509-0095 | 2nd Floor - Room 229 - 2x4 Ceiling Tile | Brown/White<br>Fibrous<br>Homogeneous | 55% Cellulose<br>35% Min. Wool | 10% Non-fibrous (Other) | None Detected |

Initial report from: 09/07/2016 08:48:20

**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ  08077

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| EMSL Order: | 041623509 |
|---|---|
| Customer ID: | CLAG50 |
| Customer PO: | |
| Project ID: | |

### Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| | | | Non-Asbestos | | Asbestos |
|---|---|---|---|---|---|
| Sample | Description | Appearance | % Fibrous | % Non-Fibrous | % Type |
| 119W | 2nd Floor - Room 227 - Plaster White Layer | White/Beige Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0096 | | | | | |
| 120B | 2nd Floor - Room 227 - Plaster Base Layer | Gray Fibrous Homogeneous | 2% Cellulose | 98% Non-fibrous (Other) | None Detected |
| 041623509-0097 | | | | | |
| 121 | 3rd Floor - Medical Room - 2x4 Ceiling Tile | Gray/White Fibrous Homogeneous | 50% Cellulose 30% Min. Wool | 20% Non-fibrous (Other) | None Detected |
| 041623509-0098 | | | | | |
| 122 | 3rd Floor - Medical Room - Joint Compound | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0099 | | | | | |
| 123 | 3rd Floor - Medical Room - Sheetrock | Brown/White Fibrous Homogeneous | 10% Cellulose | 90% Non-fibrous (Other) | None Detected |
| 041623509-0100 | | | | | |
| 124 | 3rd Floor - Medical Room - Joint Compound | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0101 | | | | | |
| 125 | 3rd Floor - Medical Room - Sheetrock | Brown/White Fibrous Homogeneous | 15% Cellulose 5% Glass | 80% Non-fibrous (Other) | None Detected |
| 041623509-0102 | | | | | |
| 126W | 3rd Floor - Room 334 - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0103 | | | | | |
| 127B | 3rd Floor - Room 334 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0104 | | | | | |
| 128W | 3rd Floor - Room 337 - Plaster White Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0105 | | | | | |
| 129 | 3rd Floor - Room 337 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0106 | | | | | |
| 130 | 3rd Floor - Room 335 - Plaster Base Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0107 | | | | | |
| 131 | 3rd Floor - Room 335 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0108 | | | | | |
| 132 | 3rd Floor - Room 333 - Plaster Base Layer | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0109 | | | | | |
| 133 | 3rd Floor - Room 333 - Plaster Base Layer | Gray Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0110 | | | | | |
| 134 | Attic - Skylight Window Glazing | Tan/Black Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 041623509-0111 | | | | | |

Initial report from: 09/07/2016 08:48:20

# EMSL Analytical, Inc.

**200 Route 130 North Cinnaminson, NJ  08077**

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnaslab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 041623509 |
| **Customer ID:** | CLAG50 |
| **Customer PO:** | |
| **Project ID:** | |

Analyst(s)

*Alexis Kum (12)*

*Chelsey Bilhear (29)*

*Matthew Hermann (73)*

*Seri Smith (2)*

Benjamin Ellis, Laboratory Manager
or Other Approved Signatory

EMSL maintains liability limited to cost of analysis.  This report relates only to the samples reported and may not be reproduced, except in full, without written approval by EMSL.   EMSL bears no responsibility for sample collection activities or analytical method limitations.  Interpretation and use of test results are the responsibility of the client.  This report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST or any agency of the federal government.   Non-friable organically bound materials present a problem matrix and therefore EMSL recommends gravimetric reduction prior to analysis.  Samples received in good condition unless otherwise noted.  Estimated accuracy, precision and uncertainty data available upon request. Unless requested by the client, building materials manufactured with multiple layers (i.e. linoleum, wallboard, etc.) are reported as a single sample. Reporting limit is 1%

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ NVLAP Lab Code 101048-0, AIHA-LAP, LLC-IHLAP Lab 100194, NYS ELAP 10872, NJ DEP 03036, PA ID# 68-00367

Initial report from: 09/07/2016 08:48:20

OrderID: 041623509



# Asbestos Bulk Building Material
## Chain of Custody
**EMSL Order Number** (Lab Use Only):

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

EMSL ANALYTICAL, INC.
LABORATORY•PRODUCTS•TRAINING

**04102350 9**

| | |
|---|---|
| **Company:** Guzek Associates, Inc. | **EMSL-Bill to:** ☐ Same ☐ Different  If Bill to is Different note instructions in Comments** |
| **Street:** 401 Davis Street | Third Party Billing requires written authorization from third party |
| **City:** Clarks Summit **State/Province:** PA | **Zip/Postal Code:** 18414 **Country:** U.S.A. |
| **Report To (Name):** Chris Notari | **Telephone #:** 570-586-9700 |
| **Email Address:** guzekassoc@aol.com | **Fax #:** 570-586-6728 **Purchase Order:** |
| **Project Name/Number:** SSD 16_751 North Intermediate | **Please Provide Results:** ☐ Fax ☒ Email |
| **U.S. State Samples Taken:** Pennsylvania | **CT Samples:** ☐ Commercial/Taxable ☐ Residential/Tax Exempt |

**Turnaround Time (TAT) Options* – Please Check**

☐ 3 Hour ☐ 6 Hour ☐ 24 Hour ☐ 48 Hour ☐ 72 Hour ☐ 96 Hour ☐ 1 Week ☒ 2 Week

*For TEM Air 3 hr through 6 hr, please call ahead to schedule.*There is a premium charge for 3 Hour TEM AHERA or EPA Level II TAT. You will be asked to sign an authorization form for this service. Analysis completed in accordance with EMSL's Terms and Conditions located in the Analytical Price Guide.

| **PLM - Bulk (reporting limit)** | **TEM – Bulk** |
|---|---|
| ☒ PLM EPA 600/R-93/116 (<1%) | ☐ TEM EPA NOB – EPA R-93/116 Section 2.5.5.1 |
| ☐ PLM EPA NOB (<1%) | ☐ NY ELAP Method 198.4 (TEM) |
| Point Count ☐ 400 (<0.25%) ☐ 1000 (<0.1%) | ☐ Chatfield Protocol (semi-quantitative) |
| Point Count w/Gravimetric ☐ 400 (<0.25%) ☐ 1000 (<0.1%) | ☐ TEM % by Mass – EPA 600/R-93/116 Section 2.5.5.2 |
| ☐ NIOSH 9002 (<1%) | ☐ TEM Qualitative via Filtration Prep Technique |
| ☐ NY ELAP Method 198.1 (friable in NY) | ☐ TEM Qualitative via Drop Mount Prep Technique |
| ☐ NY ELAP Method 198.6 NOB (non-friable-NY) | **Other** |
| ☐ OSHA ID-191 Modified | ☐ |
| ☐ Standard Addition Method | |

☐ **Check For Positive Stop – Clearly Identify Homogenous Group** **Date Sampled:** 08-17-2016 & 08-18-2016

**Samplers Name:** Chris Notari / Brent Tripp **Samplers Signature:**

| Sample # | HA # | Sample Location | Material Description |
|---|---|---|---|
| 01 | | Kitchen Area Above Plaster | Corrugated Ceiling Block |
| 02 | | Food Prep Room | 2'x4' Ceiling Block |
| 03 | | Book Storage Room - Wall | Wall Plaster - One (1) Layer |
| 04 | | Book Storage Room - Wall | Gypsteel Block |
| 05 | | Book Storage Room - Wall | Joint Compound Between Gypsteel Blocks |
| 06 | | Book Storage Room - Ceiling | 2'x2' Ceiling Block |
| 07 | | Book Storage Room | Joint Compound Between 2'x2' Ceiling Blocks |
| 08 | | Basement - Maintenance Supervisors Office | Small Corrugated Ceiling Block on Bottom of Beams |
| 09 | | Basement Boiler Room | Mastic on Fiberglass Ends |
| 10 | | Basement Boiler Room | Mastic on Fiberglass Ends |

**Client Sample # (s):** - **Total # of Samples:** One-Hundred Ten (110)

**Relinquished (Client):** **Date:** 08-19-2016 **Time:** 3:00

**Received (Lab):** EFx **Date:** 8/23/16 **Time:** 940

**Comments/Special Instructions:**

Controlled Document – Asbestos COC – R6 – 11/29/2012



# Asbestos Bulk Building Material
## Chain of Custody
**EMSL Order Number** (Lab Use Only):

0416235091

EMSL ANALYTICAL, INC.
LABORATORY • PRODUCTS • TRAINING

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

*Additional Pages of the Chain of Custody are only necessary if needed for additional sample information*

| Sample # | HA # | Sample Location | Material Description |
|----------|------|-----------------|---------------------|
| 11 W | | Ground Floor - Boy's Restroom | Plaster White Layer |
| 12 B | | Ground Floor - Boy's Restroom | Plaster Base Layer |
| 13 | | Ground Floor - Auditorium | Wall Block |
| 14 W | | Ground Floor - Stage | Plaster White Layer |
| 15 B | | Ground Floor - Stage | Plaster Base Layer |
| 16 | | Ground Floor - Auditorium | Wall Block |
| 17 | | Wall Ground Floor , Corridor "B" - Outside Auditorium | Acoustical Ceiling |
| 18 | | Ground Floor - Auditorium, Rear of Room | Acoustical Ceiling |
| 19 | | Ground Floor - Auditorium, Rear of Room Above Left Door | Acoustical Ceiling |
| 20 | | Ground Floor - Corridor "A" | Interior Window Frame Caulking |
| 21 | | Ground Floor - Corridor "A" | Interior Window Glazing |
| 22 W | | Ground Floor - Athletic Directors Office | Plaster White Layer |
| 23 B | | Ground Floor - Athletic Directors Office | Plaster Base Layer |
| 24 | | Ground Floor - Fan Box Supply | Cementitious Board |
| 25 | | Ground Floor - Fan Room | Ceiling Plaster |
| 26 | | Ground Floor - Storage Room B | Ceiling Plaster |
| 27 | | Ground Floor - Band Room | 2'x4" Ceiling Tile |
| 28 | | Ground Floor - Band Room | Acoustical Wall Carpet |
| 29 W | | Ground Floor - Band Room | Plaster White Layer |
| 30 B | | Ground Floor - Band Room | Plaster Base Layer |
| 31 | | Ground Floor - Corridor "B" (Outside Band Room) | Ceiling Plaster Patch/Striation |
| 32 | | Ground Floor - Speech & Drama Room | Paint Layer |
| 33 W | | Ground Floor - Speech & Drama Room | Plaster White Layer |
| 34 B | | Ground Floor - Speech & Drama Room | Plaster Base Layer |

**\*Comments/Special Instructions:**

Page __2__ of __6__ pages

Controlled Document – Asbestos COC – R6 – 11/29/2012



**EMSL ANALYTICAL, INC.**
LABORATORY • PRODUCTS • TRAINING

# Asbestos Bulk Building Material
## Chain of Custody
**EMSL Order Number** (Lab Use Only):

0410235 09

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

*Additional Pages of the Chain of Custody are only necessary if needed for additional sample information*

| Sample # | HA # | Sample Location | Material Description |
|---|---|---|---|
| 35 | | Ground Floor - Chorus Room | Acoustical Wall Carpet |
| 36 W | | Ground Floor - Chorus Room | Plaster White Layer |
| 37 B | | Ground Floor - Chorus Room | Plaster Base Layer |
| 38 | | Ground Floor - Stage Storage | Acoustical Ceiling |
| 39 W | | Ground Floor - Stage Storage | Plaster White Layer |
| 40 B | | Ground Floor - Stage Storage | Plaster Base Layer |
| 41 | | Exterior Of Building (1931) - Main Door Steps | Step Caulking |
| 42 W | | 1st Floor - Room 113 | Plaster White Layer |
| 43 B | | 1st Floor - Room 113 | Plaster Base Layer |
| 44 | | 1st Floor - Room 109 | Burlap Wall Paper |
| 45 W | | 1st Floor - Room 109 | Plaster White Layer |
| 46 B | | 1st Floor - Room 109 | Plaster Base Layer |
| 47 W | | 1st Floor - Room 101 (On unit Heater) | Plaster White Layer |
| 48 B | | 1st Floor - Room 101 (On unit Heater) | Plaster Base Layer |
| 49 | | 1st Floor - Room 101 (On unit Heater) | Joint Compound |
| 50 W | | 1st Floor - Room 102 / Wrestling Room | Plaster White Layer |
| 51 B | | 1st Floor - Room 102 / Wrestling Room | Plaster Base Layer |
| 52 | | 2nd Floor - Room 217 / Library | Burlap Wall Paper |
| 53 W | | 2nd Floor - Room 211 | Plaster White Layer |
| 54 B | | 2nd Floor - Room 211 | Plaster Base Layer |
| 55 W | | 2nd Floor - Room 205 | Plaster White Layer |
| 56 B | | 2nd Floor - Room 205 | Plaster Base Layer |
| 57 | | 2nd Floor - Room 202 (Behind Hinged Window) | Fiberboard |
| 58 W | | 2nd Floor - Room 214 | Plaster White Layer |

**\*Comments/Special Instructions:**

Page __3__ of __6__ pages

Controlled Document – Asbestos COC – R6 – 11/29/2012



**EMSL ANALYTICAL, INC.**
LABORATORY • PRODUCTS • TRAINING

# Asbestos Bulk Building Material
## Chain of Custody
### EMSL Order Number *(Lab Use Only):*

0416 23509

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

*Additional Pages of the Chain of Custody are only necessary if needed for additional sample information*

| Sample # | HA # | Sample Location | Material Description |
|----------|------|-----------------|----------------------|
| 59 B | | 2nd Floor - Room 214 | Plaster Base Layer |
| 60 W | | 3rd Floor - Room 319 | Plaster White Layer |
| 61 B | | 3rd Floor - Room 319 | Plaster Base Layer |
| 62 W | | 3rd Floor - Room 309 | Plaster White Layer |
| 63 B | | 3rd Floor - Room 309 | Plaster Base Layer |
| 64 | | 3rd Floor - Room 305 | Texture on Ceiling (Popcorn Ceiling) |
| 65 | | 3rd Floor - Room 305 | Texture on Ceiling (Popcorn Ceiling) |
| 66 | | 3rd Floor - Room 305 | Plaster Base Layer |
| 67 | | 3rd Floor - Room 305 | Texture on Ceiling (Popcorn Ceiling) |
| 68 | | 3rd Floor - Room 304 | Texture on Ceiling (Popcorn Ceiling) |
| 69 | | 3rd Floor - Room 304 | Texture on Ceiling (Popcorn Ceiling) |
| 70 | | Attic - Fan Room | Wall Plaster - One (1) Layer |
| 71 | | Attic | Cementitious Ceiling |
| 72 | | Attic - Interior Dormers | Window Glazing |
| 73 | | Exterior Of Building (1906) - Right Front Entrance | Door Caulking |
| 74 | | Exterior Of Building (1906) - Main Entrance Door | Door Caulking |
| 75 | | Exterior Of Building (1906) | Window Caulking |
| 76 | | Exterior Of Building (1931) - Outside RM 102 in Alleyway | Door Caulking |
| 77 | | Exterior Of Building (1931) - Rear Of Building | Door Caulking |
| | | | |
| 101 | | 1st Floor - Janitors Closet No. 1 | Plaster - One (1) Layer |
| 102 | | 1st Floor - Principal Office Closet | Sheetrock |
| 103 W | | 1st Floor - Main Office Vault | Plaster White Layer |
| 104 B | | 1st Floor - Main Office Vault | Plaster Bsae Layer |

**\*Comments/Special Instructions:**

Page __4__ of __6__ pages



**EMSL ANALYTICAL, INC.**
LABORATORY•PRODUCTS•TRAINING

# Asbestos Bulk Building Material
## Chain of Custody
**EMSL Order Number** *(Lab Use Only):*

0410 23509

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

*Additional Pages of the Chain of Custody are only necessary if needed for additional sample information*

| Sample # | HA # | Sample Location | Material Description |
|---|---|---|---|
| 105 | | 1st Floor - Stairwell "X" Step Treds | Linoleum |
| 106 W | | 1st Floor - Stairwell "X" | Plaster White Layer |
| 107 B | | 1st Floor - Stairwell "X" | Plaster Base Layer |
| 108 W | | 1st Floor - Main Steps at Entrance | Wall Block - Plaster White Layer |
| 109 B | | 1st Floor - Main Steps at Entrance | Wall Block - Plaster Base Layer |
| 110 W | | 1st Floor - Room 117 | Plaster White Layer |
| 111 B | | 1st Floor - Room 117 | Plaster Base Layer |
| 112 W | | 2nd Floor - Janitors Closet No. 1 | Plaster White Layer - One (1) Layer |
| 113 W | | 2nd Floor - Room 228 | Plaster White Layer |
| 114 B | | 2nd Floor - Room 228 | Plaster Base Layer |
| 115 | | 2nd Floor - Room 228 | Exterior Window Caulking |
| 116 W | | 2nd Floor - Room 233 | Plaster White Layer |
| 117 B | | 2nd Floor - Room 233 | Plaster Base Layer |
| 118 | | 2nd Floor - Room 229 | 2' x 4' Ceiling Tile |
| 119 W | | 2nd Floor - Room 227 | Plaster White Layer |
| 120 B | | 2nd Floor - Room 227 | Plaster Base Layer |
| 121 | | 3rd Floor - Medical Room | 2' x 2' Ceiling Tile |
| 122 | | 3rd Floor - Medical Room | Joint Compound |
| 123 | | 3rd Floor - Medical Room | Sheetrock |
| 124 | | 3rd Floor - Medical Room | Joint Compound |
| 125 | | 3rd Floor - Medical Room | Sheetrock |
| 126 W | | 3rd Floor - Room 334 | Plaster White Layer |
| 127 B | | 3rd Floor - Room 334 | Plaster Base Layer |
| 128 W | | 3rd Floor - Room 337 | Plaster White Layer |

**\*Comments/Special Instructions:**

Page _5_ of _6_ pages

Controlled Document – Asbestos COC – R6 – 11/29/2012



**EMSL ANALYTICAL, INC.**
LABORATORY•PRODUCTS•TRAINING

## Asbestos Bulk Building Material
## Chain of Custody
### EMSL Order Number *(Lab Use Only):*

0411023509  11:12

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

*Additional Pages of the Chain of Custody are only necessary if needed for additional sample information*

| Sample # | HA # | Sample Location | Material Description |
|---|---|---|---|
| 129 B | | 3rd Floor - Room 337 | Plaster Base Layer |
| 130 W | | 3rd Floor - Room 335 | Plaster Base Layer |
| 131 B | | 3rd Floor - Room 335 | Plaster Base Layer |
| 132 W | | 3rd Floor - Room 333 | Plaster Base Layer |
| 133 B | | 3rd Floor - Room 333 | Plaster Base Layer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **\*Comments/Special Instructions:** | | | |

Page __6__ of __6__ pages

Controlled Document – Asbestos COC – R6 – 11/29/2012



# EMSL Analytical, Inc.

**200 Route 130 North Cinnaminson, NJ 08077**

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 041925506 |
| **Customer ID:** | CLAG50 |
| **Customer PO:** | |
| **Project ID:** | |

| | | | |
|---|---|---|---|
| **Attention:** | Chris Notari | **Phone:** | (570) 586-9700 |
| | Guzek Associates, Inc. | **Fax:** | (570) 586-6728 |
| | 401 Davis Street | **Received Date:** | 08/29/2019  9:10 AM |
| | Clarks Summit, PA  18411 | **Analysis Date:** | 08/29/2019 |
| | | **Collected Date:** | 08/27/2019 |
| **Project:** | SSD 19_751 Northeast Inter. | | |

## Test Report: Asbestos Analysis of Bulk Materials via EPA 600/R-93/116 Method using Polarized Light Microscopy

| | | | Non-Asbestos | | Asbestos |
|---|---|---|---|---|---|
| **Sample** | **Description** | **Appearance** | **% Fibrous** | **% Non-Fibrous** | **% Type** |
| 01<br><br>041925506-0001 | 1906 Building - Basement / Ground Floor Fan Room - Duct Wall | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 02<br><br>041925506-0002 | 1906 Building - Basement / Ground Floor Fan Room - Duct Wall | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 03<br><br>041925506-0003 | 1906 Building - Basement / Ground Floor Fan Room - Duct Wall | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 04<br><br>041925506-0004 | 1906 Building - Basement / Ground Floor Fan Room - Duct Ceiling | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 05<br><br>041925506-0005 | 1906 Building - Basement / Ground Floor Fan Room - Duct Ceiling | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| 06<br><br>041925506-0006 | 1906 Building - Basement / Ground Floor Fan Room - Duct Ceiling | Gray<br>Non-Fibrous<br>Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Analyst(s)

*Daniel Blake (4)*

*Gregory Barry (2)*

Benjamin Ellis, Laboratory Manager
or Other Approved Signatory

EMSL maintains liability limited to cost of analysis.  The above analyses were performed in general compliance with Appendix E to Subpart E of 40 CFR (previously EPA 600/M4-82-020 "Interim Method"), but augmented with procedures outlined in the 1993 ("final") version of the method.  This  report relates only to the samples reported above, and may not be reproduced, except in full, without written approval by EMSL.  EMSL bears no responsibility for sample collection activities or analytical method limitations.  Interpretation and use of test results are the responsibility of the client.  All samples received in acceptable condition unless otherwise noted.  This report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST or any agency of the federal government.  EMSL recommends gravimetric reduction for all non-friable organically bound materials prior to analysis.  Estimation of uncertainty is available on request.

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ NVLAP Lab Code 101048-0, AIHA-LAP, LLC-IHLAP Lab 100194, NYS ELAP 10872, NJ DEP 03036, PA ID# 68-00367, LA #04127

Initial report from: 08/29/2019 20:16:33



**EMSL ANALYTICAL, INC.**
LABORATORY•PRODUCTS•TRAINING

# Asbestos Bulk Building Material
# Chain of Custody
**EMSL Order Number** *(Lab Use Only)*:

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077
PHONE: (800) 220-3675
FAX: (856) 786-5974

041925506

| | |
|---|---|
| **Company :** Guzek Associates, Inc. | **EMSL-Bill to:** ☒ Same ☐ Different |
| **Street:** 401 Davis Street | *If Bill to is Different note instructions in Comments\*\** |
| | *Third Party Billing requires written authorization from third party* |
| **City:** Clarks Summit    **State/Province:** PA | **Zip/Postal Code:** 18411    **Country:** USA |
| **Report To (Name):** Chris Notari | **Telephone #:** 570-586-9700 |
| **Email Address:** guzekassoc@aol.com | **Fax #:**    **Purchase Order:** |
| **Project Name/Number:** SSD 19_751 Northeast Inter. | **Please Provide Results:** ☐ Fax  ☒ Email |
| **U.S. State Samples Taken:** PA | **CT Samples:** ☐ Commercial/Taxable ☐ Residential/Tax Exempt |

**Turnaround Time (TAT) Options\* – Please Check**

☐ 3 Hour   ☐ 6 Hour   ☐ 24 Hour   ☒ 48 Hour   ☐ 72 Hour   ☐ 96 Hour   ☐ 1 Week   ☐ 2 Week

*\*For TEM Air 3 hr through 6 hr, please call ahead to schedule. \*There is a premium charge for 3 Hour TEM AHERA or EPA Level II TAT. You will be asked to sign an authorization form for this service. Analysis completed in accordance with EMSL's Terms and Conditions located in the Analytical Price Guide.*

| **PLM - Bulk (reporting limit)** | **TEM – Bulk** |
|---|---|
| ☒ PLM EPA 600/R-93/116 (<1%) | ☐ TEM EPA NOB – EPA 600/R-93/116 Section 2.5.5.1 |
| ☐ PLM EPA NOB (<1%) | ☐ NY ELAP Method 198.4 (TEM) |
| Point Count ☐ 400 (<0.25%) ☐ 1000 (<0.1%) | ☐ Chatfield Protocol (semi-quantitative) |
| Point Count w/Gravimetric ☐ 400 (<0.25%) ☐ 1000 (<0.1%) | ☐ TEM % by Mass – EPA 600/R-93/116 Section 2.5.5.2 |
| ☐ NIOSH 9002 (<1%) | ☐ TEM Qualitative via Filtration Prep Technique |
| ☐ NY ELAP Method 198.1 (friable in NY) | ☐ TEM Qualitative via Drop Mount Prep Technique |
| ☐ NY ELAP Method 198.6 NOB (non-friable-NY) | **Other** |
| ☐ OSHA ID-191 Modified | ☐ |
| ☐ Standard Addition Method | |

☐ **Check For Positive Stop – Clearly Identify Homogenous Group**    **Date Sampled:** 08/27/2019

**Samplers Name:** Brent Tripp / Chris Notari    **Samplers Signature:**

| Sample # | HA # | Sample Location | Material Description |
|---|---|---|---|
| 01 | | 1906 Building, Basement/Ground Floor Fan Room | Duct Wall |
| 02 | | 1906 Building, Basement/Ground Floor Fan Room | Duct Wall |
| 03 | | 1906 Building, Basement/Ground Floor Fan Room | Duct Wall |
| 04 | | 1906 Building, Basement/Ground Floor Fan Room | Duct Ceiling |
| 05 | | 1906 Building, Basement/Ground Floor Fan Room | Duct Ceiling |
| 06 | | 1906 Building, Basement/Ground Floor Fan Room | Duct Ceiling |
| | | | 6 |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **Client Sample # (s):** 01 thru 06 | - | **Total # of Samples:** Six (6) | |
| **Relinquished (Client):** | **Date:** 08/28/2019 | **Time:** 8:00 AM | |
| **Received (Lab):** | **Date:** 8/29/11 | **Time:** 9/0 | |
| **Comments/Special Instructions:** | | | |

Controlled Document – Asbestos COC – R6 – 11/29/2012